**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____  Chapter __11__

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **Youthful Solutions, LLC** |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | **Youthful Solutions**<br>**Ideal Weight & Skin, LLC**<br>**Youthful Solutions Medispa**<br>**Youthful Solutions Medispa and Wellness**<br>**Ideal Weight & Skin** |
| **3. Debtor's federal Employer Identification Number (EIN)** | **8 4 – 3 5 6 3 6 7 5** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| _____ | _____ |
| **3009 Glacier Pass Lane** | _____ |
| Number     Street | Number     Street |
| **Cedar Park, TX 78613** | _____ |
| City     State   ZIP Code | City     State   ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| **Williamson** | _____ |
| County | _____ |
| | **3009 Glacier Park Lane** |
| | Number     Street |
| | **Cedar Park, TX 78613** |
| | City     State   ZIP Code |

**5. Debtor's website (URL)**     **https://ysmedispa.com**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Youthful Solutions, LLC** _____   Case number (if known) _____

          Name

**7. Describe debtor's business**

A. *Check one:*

☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☐ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

**8 1 2 1**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                              MM / DD / YYYY

      District _____ When _____ Case number _____
                                MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

      District _____ When _____
                                      MM / DD / YYYY

      Case number, if known _____

Debtor  **Youthful Solutions, LLC**                                                      Case number *(if known)* _____

Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br><br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>　　　　　　　　　　　　Number　　　　Street<br><br>_____<br><br>_____<br>　　　City　　　　　　　　　　　　　　State　　ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br><br>☐ Yes.  Insurance agency _____<br>　　　　　Contact name _____<br>　　　　　Phone _____ |

---

**█ Statistical and administrative information**

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br><br>☑ Funds will be available for distribution to unsecured creditors.<br><br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

| **14. Estimated number of creditors** | ☑ 1-49 | ☐ 50-99 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 25,001-50,000 | ☐ 50,000-100,000 |
|---|---|---|---|---|---|---|
| | ☐ 100-199 | ☐ 200-999 | ☐ 10,001-25,000 | | ☐ More than 100,000 | |

| **15. Estimated assets** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor    **Youthful Solutions, LLC**
     Name                                         Case number *(if known)*

**16. Estimated liabilities**

- [ ] $0-$50,000
- [ ] $50,001-$100,000
- [ ] $100,001-$500,000
- [ ] $500,001-$1 million
- [x] $1,000,001-$10 million
- [ ] $10,000,001-$50 million
- [ ] $50,000,001-$100 million
- [ ] $100,000,001-$500 million
- [ ] $500,000,001-$1 billion
- [ ] $1,000,000,001-$10 billion
- [ ] $10,000,000,001-$50 billion
- [ ] More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **03/10/2025**
                MM/ DD/ YYYY

**X**   **/s/ Wesley Gene Markum**                       **Wesley Gene Markum**
    Signature of authorized representative of debtor             Printed name

Title           **CEO**

**18. Signature of attorney**

**X**       **/s/ Frank B Lyon**          Date  **03/10/2025**
    Signature of attorney for debtor                      MM/ DD/ YYYY

  **Frank B Lyon**
  Printed name

  **Frank B Lyon**
  Firm name

  **PO Box 50210**
  Number     Street

  **Austin**                 **TX**    **78763-0210**
  City                       State    ZIP Code

  **(512) 345-8964**           **frank@franklyon.com**
  Contact phone                Email address

  **12739800**                 **TX**
  Bar number                State

**Fill in this information to identify the case:**

Debtor name     **Youthful Solutions, LLC**

United States Bankruptcy Court for the:

    **Western District of Texas**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | U.S. Small Business Administration<br><br>14925 Kingsport Road<br>Fort Worth, TX 76155 | | UCC-1 | | $850,000.00 | $79,437.95 | $783,462.05 |
| 2 | Internal Revenue Service<br><br>Centralized Insolvency Operations<br>PO Box 7346<br>Philadelphia, PA 19101 | | Payroll taxes | | | | $247,000.00 |
| 3 | American Express/Kabbage<br><br>Zwicker and Assoc, PC<br>80 Minuteman Road<br>Andover, MA 01810 | | Line of Credit | | | | $117,624.00 |
| 4 | Corporate Turnaround<br><br>14 Mayflower Drive<br>Basking Ridge, NJ 07920 | | Debt negotiator | | | | $98,000.00 |
| 5 | Capital One Spark<br><br>PO Box 60519<br>City of Industry, CA 91716-0519 | | Credit Card | | | | $50,343.56 |
| 6 | Citi<br><br>PO Box 6004<br>Sioux Falls, SD 57117 | | Credit Card | | | | $39,224.37 |
| 7 | American Express Amazon Business Prime<br><br>PO Box 6031<br>Carol Stream, IL 60197-6031 | | Credit Card | | | | $28,989.00 |
| 8 | Capital One Quicksilver<br><br>Bankruptcy Department<br>PO Box 30285<br>Salt Lake City, UT 84130-0285 | | Credit Card | | | | $26,952.71 |

| Debtor | **Youthful Solutions, LLC** | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  American Express Platinum<br>Javitch Block LLC<br>275 W. Campbell Suite 312<br>Richardson, TX 75080 | | Credit Card | | | | $23,791.00 |
| 10  Leyton USA<br>Ian A. McCarthy<br>3821 Juniper Trace Suite 108<br>Austin, TX 78738 | | Summary Judgment | Disputed | | | $18,282.56 |
| 11  American Express Business Gold<br>PO Box 981525<br>El Paso, TX 79998 | | Credit Card | | | | $17,349.70 |
| 12  The Malcolm & Beryl Milburn FLP<br>5302 Western Hills Drive<br>Austin, TX 78731 | | Commercial lease - office space | | | | $15,054.83 |
| 13  Ford<br>Bankruptcy Dept<br>PO Box 35911<br>Cleveland, OH 44135-0911 | | Certificate of title | | $29,000.00 | $25,000.00 | $4,000.00 |
| 14  Ascentium<br>Matthew B. Fronda<br>420 Throckmorton Street Suite 1210<br>Fort Worth, TX 76102 | | UCC-1 | | $7,000.00 | $3,900.00 | $3,100.00 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

IN RE: **Youthful Solutions, LLC**                                          CASE NO

                                                                            CHAPTER **11**


**VERIFICATION OF CREDITOR MATRIX**

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date ___**03/10/2025**___        Signature _____**/s/ Wesley Gene Markum**_____

                                                        Wesley Gene Markum, CEO

American Express Amazon
Business Prime
PO Box 6031
Carol Stream, IL 60197-6031


American Express Business
Gold
PO Box 981525
El Paso, TX 79998


American Express Platinum
Javitch Block LLC
275 W. Campbell Suite 312
Richardson, TX 75080


American Express/Kabbage
Zwicker and Assoc, PC
80 Minuteman Road
Andover, MA 01810


Ascentium
Matthew B. Fronda
420 Throckmorton Street Suite 1210
Fort Worth, TX 76102


Balboa Capital
575 Anton Blvd. 12th Floor
Costa Mesa, CA 92626


Capital One Quicksilver
Bankruptcy Department
PO Box 30285
Salt Lake City, UT 84130-0285


Capital One Spark
PO Box 60519
City of Industry, CA 91716-0519

Citi
PO Box 6004
Sioux Falls, SD 57117


Corporate Turnaround
14 Mayflower Drive
Basking Ridge, NJ 07920


Ford
Bankruptcy Dept
PO Box 35911
Cleveland, OH 44135-0911


Ideal Weight and Skin LLC
2233 Ambush Canyon
Leander, TX 78641


Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101


Laurette Smith
2233 Ambush Canyon
Leander, TX 78641


Leyton USA
Ian A. McCarthy
3821 Juniper Trace Suite 108
Austin, TX 78738


MedShift
328 W Carson Blvd
Charlotte, NC 28203-4071

Michelle A. Chiongson
Balboa Capital Corporation
575 Anton Blvd. 12th Floor
Costa Mesa, CA 92626


Laurette Smith
2233 Ambush Canyon
Leander, TX 78641


The Malcolm & Beryl Milburn
FLP
5302 Western Hills Drive
Austin, TX 78731


U.S. Small Business
Administration
14925 Kingsport Road
Fort Worth, TX 76155


Wesley Markum
223 Ambush Canyon
Leander, TX 78641


Zwicker and Assoc, PC
80 Minuteman Road
Andover, MA 01810

EXTENSION GRANTED TO 09/15/22

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning _____, _____, ending _____, _____.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2021**

| A Principal business activity | Type or Print | D Employer identification number |
|---|---|---|
| MEDICAL WELLNESS | Name of partnership **IDEAL WEIGHT AND SKIN LLC** | **\*\*-\*\*\*3526** |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. **2233 AMBUSH CANYON** | E Date business started **09/23/2014** |
| WEIGHT LOSS&SKIN CARE | City or town, state or province, country, and ZIP or foreign postal code | F Total assets |
| C Business code number **812190** | **LEANDER**                    **TX 78641-8893** | $ **513,384.** |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

H Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶ _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **2**

J Check if Schedules C and M-3 are attached ........................................................................................ ▶ ☐

K Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 1,626,550. | |
| | b | Returns and allowances | 1b | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 1,626,550. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 710,565. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 915,985. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement)             SEE STATEMENT 1 | | | 7 | 37,374. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 953,359. |

| | | | | |
|---|---|---|---|---|
| **Deductions (see instructions for limitations)** | 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | 416,144. |
| | 10 | Guaranteed payments to partners | 10 | |
| | 11 | Repairs and maintenance | 11 | 60,164. |
| | 12 | Bad debts | 12 | |
| | 13 | Rent | 13 | 176,958. |
| | 14 | Taxes and licenses             SEE STATEMENT 2 | 14 | 42,868. |
| | 15 | Interest (see instructions) | 15 | 21,674. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 220,752. |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | 220,752. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | 17 | |
| | 18 | Retirement plans, etc. | 18 | |
| | 19 | Employee benefit programs | 19 | 27,649. |
| | 20 | Other deductions (attach statement)             SEE STATEMENT 3 | 20 | 328,103. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 1,294,312. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -340,953. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | 25 | |
| | 26 | Other taxes (see instructions) | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | 27 | |
| | 28 | Payment (see instructions) | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | AMY DE SONIA | AMY DE SONIA | 11/03/22 | | ▮▮▮ |
| | Firm's name ▶ THE DEPARTMENT.TAX | | | Firm's EIN ▶ ▮▮▮ | |
| | Firm's address ▶ 7802 E GRAY ROAD SCOTTSDALE, AZ 85260 | | | Phone no. (602) 456-9909 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**          111001 11-29-21          Form **1065** (2021)

Form 1065 (2021)    IDEAL WEIGHT AND SKIN LLC                                        **-***3526    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | X | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| YOUTHFUL SOLUTIONS, LLC | **-***3675 | PARTNERSHIP | UNITED STATES | 100.00 |
| IDEAL NUTRITION, LLC | **-***6973 | PARTNERSHIP | UNITED STATES | 100.00 |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

111011  11-29-21                                                                Form **1065** (2021)

Form 1065 (2021)   IDEAL WEIGHT AND SKIN LLC                                    **-***3526   Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| **16 a** | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:                            By Vote                            By Value | | |
| **29** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶  WESLEY G MARKUM

| U.S. address of PR | 2233 AMBUSH CANYON LEANDER, TX 78641 | U.S. phone number of PR ▶ | ████████ |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |
|---|---|---|---|

111021  11-29-21                                                                    Form **1065** (2021)

Form 1065 (2021)   **IDEAL WEIGHT AND SKIN LLC**                                 **\*\*-\*\*\*3526**   Page **4**

| **Schedule K** | **Partners' Distributive Share Items** | | **Total amount** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -340,953. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) .......... **3a** | | |
| **b** | Expenses from other rental activities (attach statement) ...... **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| **c** | Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income | **5** | |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ OTHER INCOME | **11** | |
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions SEE STATEMENT 4 | **13a** | 505. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶ | **13d** | |
| **14a** | Net earnings (loss) from self-employment | **14a** | 0. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | |
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions) Type ▶ | **15e** | |
| **f** | Other credits (see instructions) Type ▶ | **15f** | |
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance .............. ☐ | | |
| **17a** | Post-1986 depreciation adjustment | **17a** | -3,564. |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses | **18c** | |
| **19a** | Distributions of cash and marketable securities | **19a** | 104,637. |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement) STMT 5 | | |
| **21** | Total foreign taxes paid or accrued | **21** | |

Row labels (left margin): Income (Loss) · Deductions · Self-Employment · Credits · International Transactions · Alternative Minimum Tax (AMT) Items · Other Information

111041 11-29-21

Form **1065** (2021)

Form 1065 (2021)  IDEAL WEIGHT AND SKIN LLC  \*\*-\*\*\*3526  Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 ............ | | | | **1** | | -341,458. |

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | -341,458. | | | |

## Schedule L  Balance Sheets per Books

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| **1** Cash | | 32,915. | | 305,688. |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | 6,236. | | 6,236. |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 6 | | | 16,882. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 672,571. | | 798,303. | |
| **b** Less accumulated depreciation | 629,437. | 43,134. | 682,790. | 115,513. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | STATEMENT 7 | | | 69,065. |
| **14** Total assets | | 82,285. | | 513,384. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 8 | 310,554. | | 282,676. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | STATEMENT 9 | 457,460. | | 1,087,177. |
| **21** Partners' capital accounts | | -685,729. | STATEMENT 16 | -856,469. |
| **22** Total liabilities and capital | | 82,285. | | 513,384. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| **1** Net income (loss) per books | -131,903. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| | | STMT 12  86,100. | 86,100. |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** Depreciation $  167,399. | |
| STMT 11  44,021. | | STMT 13  77. | 167,476. |
| **a** Depreciation $ | | **8** Add lines 6 and 7 | 253,576. |
| **b** Travel and entertainment $ | 44,021. | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -341,458. |
| **5** Add lines 1 through 4 | -87,882. | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year | -685,729. | **6** Distributions:  **a** Cash | 104,637. |
| **2** Capital contributed:  **a** Cash | 65,800. | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) (see instructions) | -341,458. | STMT 15 | 3,500. |
| **4** Other increases (itemize):  STMT 14 | 213,055. | **8** Add lines 6 and 7 | 108,137. |
| **5** Add lines 1 through 4 | -748,332. | **9** Balance at end of year. Subtract line 8 from line 5 | -856,469. |

111042  11-29-21

Form **1065** (2021)

| Form **1125-A** | **Cost of Goods Sold** | OMB No. 1545-0123 |
|---|---|---|
| (Rev. November 2018) | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065. | |
| Department of the Treasury Internal Revenue Service | ▶ Go to www.irs.gov/Form1125A for the latest information. | |

| Name | Employer Identification number |
|---|---|
| IDEAL WEIGHT AND SKIN LLC | **-***3526 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 6,236. |
| 2 | Purchases | 2 | 706,248. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                SEE STATEMENT 17 | 5 | 4,317. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 716,801. |
| 7 | Inventory at end of year | 7 | 6,236. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 710,565. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ........................................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........................ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ........................................ | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............... ☐ Yes ☒ No
    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**                         Form **1125-A** (Rev. 11-2018)

124441
04-01-21   LHA

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**

▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| IDEAL WEIGHT AND SKIN LLC | **-***3526 |

**Part I**  **Entities Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| LAURETTE N SMITH | | UNITED STATES | 50.00 |
| WESLEY G MARKUM | | UNITED STATES | 50.00 |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  **Schedule B-1 (Form 1065)** (Rev. 8-2019)

124551  04-01-21

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
### (Including Information on Listed Property)   OTHER   1
▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| IDEAL WEIGHT AND SKIN LLC | | **-***3526 |

**Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ...... ▶ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 194,798. |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 25,954. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ...... ▶ ☐ | | |

### Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 220,752. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251 12-21-21   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2021)

Form 4562 (2021)     IDEAL WEIGHT AND SKIN LLC                    **-***3526  Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2021 tax year | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | 44 | | |

116252 12-21-21

Form **4562** (2021)

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Line No. Conv | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WAYFAIR FURNITURE | 11/12/15 | 200DB | 7.00 | HY17 | 4,231. | | 4,231. | | | | | 0. | |
| 2 | WORLD CLASS IMPORTS | 11/29/15 | 200DB | 7.00 | HY17 | 6,521. | | 6,521. | | | | | 0. | |
| 3 | THE SHADE STORE | 11/30/15 | 200DB | 7.00 | HY17 | 4,066. | | 4,066. | | | | | 0. | |
| 7 | TANITA COMPETITIVE EDGE | 02/10/15 | 200DB | 5.00 | HY17 | 3,595. | | 3,595. | | | | | 0. | |
| 9 | VANQUISH ME/BTL | 05/26/16 | 200DB | 5.00 | HY17 | 120,025. | | | 60,013. | 60,012. | 56,555. | | 3,457. | 60,012. |
| 10 | EXILIS ULTRA SYSTEM (NOW ETWO CANDELA) | 09/14/16 | 200DB | 5.00 | HY17 | 70,000. | | | 35,000. | 35,000. | 32,984. | | 2,016. | 35,000. |
| 13 | PHOENIX MEDICAL GROUP | 04/16/16 | 200DB | 5.00 | HY17 | 5,000. | | | 2,500. | 2,500. | 2,356. | | 144. | 2,500. |
| 14 | TANITA COMPETITIVE EDGE | 07/20/16 | 200DB | 5.00 | HY17 | 3,050. | | | 1,525. | 1,525. | 1,437. | | 88. | 1,525. |
| 15 | STYKU EQUIP | 08/09/16 | 200DB | 5.00 | HY17 | 11,695. | | | 5,848. | 5,847. | 5,510. | | 337. | 5,847. |
| 16 | BTL EMSELLA | 11/07/17 | 200DB | 5.00 | HY17 | 119,611. | | | 119,611. | 119,611. | 95,067. | | 16,363. | 111,430. |
| 17 | CANFIELD IMAGING EQUIPMENT | 03/20/18 | 200DB | 5.00 | HY17 | 6,145. | | | 6,145. | 6,145. | | | 0. | |
| 18 | SHARPLIGHT LASER | 12/03/18 | 200DB | 5.00 | HY17 | 97,960. | | | 97,960. | 97,960. | | | 0. | |
| 19 | EXILIS ULTRA SYSTEM | 05/26/16 | 200DB | 5.00 | HY17 | 70,000. | | | 35,000. | 35,000. | 32,722. | | 2,016. | 35,000. |
| 20 | CELLUTONE DEVICE (BTL) | 05/26/16 | 200DB | 5.00 | HY17 | 27,000. | | | 13,500. | 13,500. | 12,722. | | 778. | 13,500. |
| 21 | HYDRAFACIAL MD TOWER | 09/14/16 | 200DB | 5.00 | HY17 | 26,229. | | | 13,115. | 13,114. | 12,359. | | 755. | 13,114. |
| 22 | PROFOUND MACHINE | 12/24/19 | 200DB | 5.00 | MG17 | 85,000. | | | 85,000. | | | | 0. | 0. |
| 23 | ATP LEGACY | 12/04/21 | 200DB | 7.00 | MG17 | 10,007. | | | 10,007. | | | | 10,007. | 10,007. |
| 24 | RENOVATIONS | 12/31/21 | 200DB | 7.00 | MG19C | 4,881. | | | 4,881. | 4,881. | | | 4,881. | 4,881. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

128111 04-01-21

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | EXOCEL BIO | 03/31/21 | 200DB | 5.00 | MC19E | 5,600. | | | 5,600. | | | | 5,600. | |
| 26 | LAMBDA HAIR MACHINE | 04/13/21 | 200DB | 5.00 | MC19E | 4,000. | | | 4,000. | | | | 4,000. | |
| 27 | HAIR RESTORATION MACHINE | 06/02/21 | 200DB | 5.00 | MC19E | 40,375. | | | 40,375. | | | | 40,375. | |
| 28 | CANFIELD SCI INC 9734341200 | 08/31/21 | 200DB | 5.00 | MC19E | 1,000. | | | 1,000. | | | | 1,000. | |
| 29 | CO2 LASER | 12/07/21 | 200DB | 5.00 | MC19E | 25,495. | | | 25,495. | | | | 25,495. | |
| 30 | EQUIPMENT | 12/10/21 | 200DB | 5.00 | MC19E | 7,200. | | | 7,200. | | | | 7,200. | |
| 31 | DERMAL INFUSION EQUIPMENT | 12/13/21 | 200DB | 5.00 | MC19E | 14,000. | | | 14,000. | | | | 14,000. | |
| 32 | 3D SKIN ANALYSIS VECTOR | 12/23/21 | 200DB | 5.00 | MC19E | 13,175. | | | 13,175. | | | | 13,175. | |
| 33 | FORD EXPLORER | 12/01/21 | 200DB | 5.00 | MC19E | 69,065. | | | 69,065. | | | | 69,065. | |
| * | TOTAL OTHER DEPRECIATION | | | | | 854,926. | | 18,413. | 550,404. | 286,109. | 251,974. | | 220,752. | 277,928. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 660,128. | | 18,413. | 355,606. | 286,109. | 251,974. | | | 277,928. |
| | ACQUISITIONS | | | | | 194,798. | | 0. | 194,798. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | 854,926. | | 18,413. | 550,404. | 286,109. | 251,974. | | | 277,928. |

128111 04-01-21

IDEAL WEIGHT AND SKIN LLC                                          **-***3526

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER NON-OPERATING INCOME:OTHER DEBT FORGIVENESS | 37,344. |
| OTHER NON-OPERATING INCOME:OTHER MISCELLANEOUS INCOME | 30. |
| TOTAL TO FORM 1065, LINE 7 | 37,374. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GNA - FACILITIES:PROPERTY TAX | 26,427. |
| GNA - OTHER:MISC TAXES & PENALTIES - GNA | 6,223. |
| GNA - PERSONNEL:EMPLOYER TAXES - GNA | 10,218. |
| TOTAL TO FORM 1065, LINE 14 | 42,868. |

IDEAL WEIGHT AND SKIN LLC                                              **-***3526

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BANK FEES | 29,319. |
| GNA - COMMUNICATION, NETWORK:INTERNET EXPENSE | 9,756. |
| GNA - COMMUNICATION, NETWORK:OTHER COMM. AND NETWORKING | 10,498. |
| GNA - COMMUNICATION, NETWORK:TELEPHONE EXPENSE | 2,111. |
| GNA - FACILITIES:OTHER FACILITIES | 595. |
| GNA - FACILITIES:UTILITIES | 943. |
| GNA - OFFICE ADMINISTRATION:BUSINESS SERVICES | 11. |
| GNA - OFFICE ADMINISTRATION:OFFICE FURNITURE EXPENSE | 1,348. |
| GNA - OTHER:AUTOMOBILE EXPENSE - GNA | 6,063. |
| GNA - OTHER:DUES AND SUBSCRIPTIONS - GNA | 731. |
| GNA - OTHER:INSURANCE EXPENSE - GNA | 14,012. |
| GNA - OTHER:MEDICAL RELATED EXPENSES - GNA | 3,336. |
| GNA - PERSONNEL:CONTRACT LABOR - GNA | 15,682. |
| GNA - PROFESSIONAL DEVELOPMENT:TRAINING | 2,300. |
| GNA - TRAVEL AND ENTERTAINMENT | 181. |
| GNA - TRAVEL AND ENTERTAINMENT:LODGING - GNA | 794. |
| GNA - TRAVEL AND ENTERTAINMENT:OTHER TRAVEL - GNA | 9,246. |
| GNA - TRAVEL AND ENTERTAINMENT:TRANSPORTATION - GNA | 2,528. |
| MEALS NOT SUBJECT TO LIMITATION | 22,887. |
| OFFICE EXPENSE | 45,948. |
| PROFESSIONAL FEES | 47,390. |
| SNM - ADVERTISING, PROMOTION:ADVERTISING - SNM | 86,318. |
| SNM - ADVERTISING, PROMOTION:SOFTWARE AND HOSTING - SNM | 89. |
| SNM - OTHER:GIFTS EXPENSE - SNM | 441. |
| SNM - OTHER:SOFTWARE EXPENSE - SNM | 15,576. |
| TOTAL TO FORM 1065, LINE 20 | 328,103. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIIONS | CASH (60%) | 505. |
| TOTALS TO SCHEDULE K, LINE 13A | | 505. |

IDEAL WEIGHT AND SKIN LLC                                          **-***3526

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -340,953. |
| SECTION 199A W-2 WAGES | 416,144. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 854,926. |
| BUSINESS INTEREST EXPENSE | 21,674. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER CURRENT ASSET:PREPAID EXPENSES | | 77. |
| OTHER CURRENT ASSET:SECURITY DEPOSITS | | 16,805. |
| TOTAL TO SCHEDULE L, LINE 6 | | 16,882. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| FORD EXPLORER | | 69,065. |
| TOTAL TO SCHEDULE L, LINE 13 | | 69,065. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCOUNTS PAYABLE | -7,260. | 375. |
| CREDIT CARDS | | 44,352. |
| CREDIT CARDS:AMAZON AMEX CREDIT CARD | 97,767. | 523. |
| OTHER CURRENT LIABILITIES | | 209,033. |
| OTHER CURRENT LIABILITY:INTEREST PAYABLE | 220,047. | 14,385. |
| PAYROLL LIABILITIES | | 14,008. |
| TOTAL TO SCHEDULE L, LINE 17 | 310,554. | 282,676. |

STATEMENT(S) 5, 6, 7, 8

IDEAL WEIGHT AND SKIN LLC                                    **-***3526

SCHEDULE L              OTHER LIABILITIES              STATEMENT 9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LOAN PAYABLE:LOAN - CORPORATE TURNAROUND | | 98,305. |
| LOAN PAYABLE:LOAN - EIDL | | 850,000. |
| LOAN PAYABLE:LOAN - FORD EXPLORER | 210,810. | 68,128. |
| LOAN PAYABLE:PARTNER LOAN - LAURETTE | | 62,750. |
| PAYROLL LIABILITIES:FEDERAL TAXES | 86,750. | 7,817. |
| PAYROLL LIABILITIES:INSURANCE | 159,900. | 177. |
| TOTAL TO SCHEDULE L, LINE 20 | 457,460. | 1,087,177. |

IDEAL WEIGHT AND SKIN LLC                                                    **-***3526

FORM 1065                PARTNERS' CAPITAL ACCOUNT SUMMARY              STATEMENT 10

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | -342,865. | 32,900. | -65,952. | 66,247. | -442,164. |
| 2 | -342,864. | 32,900. | -65,951. | 38,390. | -414,305. |
| TOTAL | -685,729. | 65,800. | -131,903. | 104,637. | -856,469. |

IDEAL WEIGHT AND SKIN LLC                                           **-***3526

SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT 11

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH | 44,021. |
| NON-DEDUCTIBLE PENALTIES | |
| ROUNDING | |
| TOTAL TO SCHEDULE M-1, LINE 4 | 44,021. |

SCHEDULE M-1    INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN   STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| EIDL GRANT FORGIVENESS | 10,000. |
| NON-TAXABLE PPP LOAN FORGIVENESS | 76,100. |
| PAYROLL LIABILITIES | |
| TOTAL TO SCHEDULE M-1, LINE 6 | 86,100. |

SCHEDULE M-1    DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS   STATEMENT 13

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH | 77. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 77. |

SCHEDULE M-2              OTHER INCREASES                  STATEMENT 14

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTMENT | 213,055. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 213,055. |

IDEAL WEIGHT AND SKIN LLC                                          **-***3526

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PRIOR YEAR RE ADJ | 3,500. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 3,500. |

| SCHEDULE L | PARTNERS' CAPITAL ACCOUNTS | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BEGINNING OF TAX YEAR PARTNERS'CAPITAL ACCOUNTS | -685,729. |
| CONTRIBUTIONS | 65,800. |
| NET INCOME(LOSS) PER BOOKS | -131,903. |
| DISTRIBUTIONS | -104,637. |
| END OF TAX YEAR PARTNERS' CAPITAL ACCOUNTS | -856,469. |

| FORM 1125-A | OTHER COSTS | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CONTRACTORS | 3,630. |
| OTHER, COGS | 687. |
| TOTAL TO LINE 5 | 4,317. |

STATEMENT(S) 15, 16, 17

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 9 | VANQUISH ME/BTL EXILIS ULTRA SYSTEM (NOW ETWO | 052616 | 200DB | 5.00 | 120,025. | 56,555. | 3,457. | 3,457. | 0. |
| 10 | CANDELA | 091416 | 200DB | 5.00 | 70,000. | 32,984. | 2,016. | 2,016. | 0. |
| 13 | PHOENIX MEDICAL GROUP | 041616 | 200DB | 5.00 | 5,000. | 2,356. | 144. | 144. | 0. |
| 14 | TANITA COMPETITIVE EDGE | 072016 | 200DB | 5.00 | 3,050. | 1,437. | 88. | 88. | 0. |
| 15 | STYKU EQUIP | 080916 | 200DB | 5.00 | 11,695. | 5,510. | 337. | 337. | 0. |
| 16 | BTL EMSELLA | 110717 | 150DB | 5.00 | 119,611. | 89,720. | 16,363. | 19,927. | -3,564. |
| 19 | EXILIS ULTRA SYSTEM | 052616 | 200DB | 5.00 | 70,000. | 32,984. | 2,016. | 2,016. | 0. |
| 20 | CELLUTONE DEVICE (BTL) | 052616 | 200DB | 5.00 | 27,000. | 12,722. | 778. | 778. | 0. |
| 21 | HYDRAFACIAL MD TOWER | 091416 | 200DB | 7.00 | 26,229. | 12,359. | 755. | 755. | 0. |
| 23 | ATP LEGACY | 120421 | 200DB | 7.00 | 10,007. | 0. | 10,007. | 10,007. | 0. |
| 24 | RENOVATIONS | 123121 | 200DB | 7.00 | 4,881. | 0. | 4,881. | 4,881. | 0. |
| 25 | EXCEL BIO | 033121 | 200DB | 5.00 | 5,600. | 0. | 5,600. | 5,600. | 0. |
| 26 | LAMBDA HAIR MACHINE | 041321 | 200DB | 5.00 | 4,000. | 0. | 4,000. | 4,000. | 0. |
| 27 | HAIR RESTORATION MACHINE | 060221 | 200DB | 5.00 | 40,375. | 0. | 40,375. | 40,375. | 0. |
| 28 | CANFIELD SCI INC 9734341200 | 083121 | 200DB | 5.00 | 1,000. | 0. | 1,000. | 1,000. | 0. |
| 29 | CO2 LASER | 120721 | 200DB | 5.00 | 25,495. | 0. | 25,495. | 25,495. | 0. |
| 30 | EQUIPMENT | 121021 | 200DB | 5.00 | 7,200. | 0. | 7,200. | 7,200. | 0. |
| 31 | DERMAL INFUSION EQUIPMENT | 111321 | 200DB | 5.00 | 14,000. | 0. | 14,000. | 14,000. | 0. |
| 32 | 3D SKIN ANALYSIS VECTOR | 122321 | 200DB | 5.00 | 13,175. | 0. | 13,175. | 13,175. | 0. |
| 33 | FORD EXPLORER | 120121 | 200DB | 5.00 | 69,065. | 0. | 69,065. | 69,065. | 0. |
| | TOTALS | | | | 647,408. | 246,627. | 220,752. | 224,316. | -3,564. |
| | MACRS AMT ADJUSTMENT | | | | | | | | -3,564. |

128104
04-01-21

# Management Report

Youthful Solutions LLC

For the period ended December 31, 2024

Prepared on

March 6, 2025

# Table of Contents

Profit and Loss ........................................................................................................................................3

Balance Sheet.........................................................................................................................................6

# Profit and Loss

January - December 2024

|  | Total |
|---|---:|
| **INCOME** | |
| 40000 Product Sales | |
|     40010 Skin Care Products (Retail) | 40,016.00 |
|     40020 Wellness Products (Retail) | 44,979.87 |
|     **Total 40000 Product Sales** | **84,995.87** |
| 41000 Service Sales | |
|     41020 Injectables (Botox/Dysport) | 333,799.86 |
|     41022 Injectables (Dermal Fillers) | 94,811.59 |
|     41025 Aesthetics Device Treatments | 96,744.28 |
|     41030 Facial Treatments | 39,580.39 |
|     41035 Body Treatments | 51,790.43 |
|     41038 BioTE Hormone Therapy | 24,030.00 |
|     41040 Weight Management | 749,787.20 |
|     41050 Other (Labs, Cancel Fees, Med Clearance Fees) | 42,015.55 |
|     **Total 41000 Service Sales** | **1,432,559.30** |
| 4130 Other Revenue | |
|     4131 Vendor Rebates | 1,380.00 |
|     4135 Marketplace App Sales | 1,857.40 |
|     **Total 4130 Other Revenue** | **3,237.40** |
| **Total Income** | **1,520,792.57** |
| **COST OF GOODS SOLD** | |
| 50000 Direct Labor | |
|     50001 Labor (W's & 1099) | |
|         50005 Injectables & Fillers | 57,954.03 |
|         50010 Laser - Skin Device Treatments | 61,662.12 |
|         50020 Face & Skin Treatments | 34,672.61 |
|         50030 Body Treatments | 5,943.01 |
|         50040 Hormones and Weight Management (Meds) | 98,664.36 |
|         50060 Front Desk/Medical | 28,521.15 |
|     **Total 50001 Labor (W's & 1099)** | **287,417.28** |
|     50100 Payroll Taxes | |
|         50125 Payroll Taxes | 30,025.13 |
|         50195 Employee Benefits & Health Insurance | 14,936.06 |
|     **Total 50100 Payroll Taxes** | **44,961.19** |
|     **Total 50000 Direct Labor** | **332,378.47** |
| 51000 Supplies - Professional & Backbar | |
|     51005 Injectables & Fillers | 237,142.07 |
|     51010 Skin Device Treatments | 3,023.82 |
|     51015 Facials & Skin Treatments | 22,067.94 |
|     51025 Hormones and Weight Management | 181,037.12 |

|  | Total |
|---|---|
| 51030 Other (Labs) | 17,511.22 |
| **Total 51000 Supplies - Professional & Backbar** | **460,782.17** |
| 52000 Other Direct Costs | |
| 52002 Payroll Processing Fees | 223.86 |
| 52005 Guest & Spa Supplies | 3,608.61 |
| 52010 Uniforms, Linen & Laundry | 179.85 |
| 52015 Credit Card Merchant Fees | 32,208.15 |
| **Total 52000 Other Direct Costs** | **36,220.47** |
| Cost of Goods Sold | |
| 50200 Product Purchases for Resale | |
| 50204 Face and Skin Care Retail, COGS | 23,784.31 |
| 50206 Wellness Retail, COGS | 106,841.33 |
| **Total 50200 Product Purchases for Resale** | **130,625.64** |
| **Total Cost of Goods Sold** | **130,625.64** |
| **Total Cost of Goods Sold** | **960,006.75** |
| GROSS PROFIT | **560,785.82** |
| EXPENSES | |
| 60000 Administrative Labor | |
| 60005 Salaries & Wages | 112,143.07 |
| 60010 Payroll Taxes | 6,825.24 |
| 60015 Benefits | 4,305.11 |
| **Total 60000 Administrative Labor** | **123,273.42** |
| 61000 Advertising, Marketing & Promotion | |
| 61005 Advertising | 20,518.97 |
| 61015 Marketing Professional Fees | 25,588.08 |
| 61020 Software and Hosting | 638.53 |
| 6215 Open House & Promo Events | 43.95 |
| **Total 61000 Advertising, Marketing & Promotion** | **46,789.53** |
| 61100 Bank Fees | 1,124.75 |
| 61200 Continuing Education | 240.00 |
| 61300 Dues, Licenses & Subscriptions | 5,077.15 |
| 61400 Gifts & Donations | 218.90 |
| 61500 Insurance, Liability & Hazard | 16,200.61 |
| 61600 Legal & Professional Fees | |
| 61605 Accounting  & Bookkeeping | 6,174.49 |
| 61615 Legal Fees | 19,441.50 |
| 61620 IT Services | 254.33 |
| 61622 Other Professional Fees | 30,840.82 |
| 61625 Recruiting & Hiring | 741.67 |
| **Total 61600 Legal & Professional Fees** | **57,452.81** |
| 62000 Meals, Travel & Entertainment | |
| 62005 Meals & Entertainment | 5,470.52 |

|  | Total |
|---|---|
| 62010 Travel | 2,533.16 |
| **Total 62000 Meals, Travel & Entertainment** | **8,003.68** |
| 63000 Office Supplies & Postage | |
| 6153 Office Furniture Expense | 43.90 |
| 63010 Office Supplies | 4,487.41 |
| 63015 Postage and Delivery | 213.40 |
| 63020 Computer Supplies, POS, Software | 24,040.38 |
| **Total 63000 Office Supplies & Postage** | **28,785.09** |
| 64000 Rent | |
| 64002 Rent | 207,437.10 |
| 64004 Property Tax | 3,836.32 |
| 64006 Other Facilities | 3,820.00 |
| **Total 64000 Rent** | **215,093.42** |
| 65000 Repairs & Maintenance | |
| 65005 Repairs & Maintenance - Facility | 3,623.60 |
| 65015 Janitorial, Cleaning & Maintenance | 16,883.99 |
| **Total 65000 Repairs & Maintenance** | **20,507.59** |
| 67000 Telephone & Utilities | |
| 67005 Telephone Expense | 2,463.12 |
| 67007 Internet Expense | 6,635.30 |
| 67009 Other | 299.70 |
| 67010 Utilities | 10,240.50 |
| **Total 67000 Telephone & Utilities** | **19,638.62** |
| **Total Expenses** | **542,405.57** |
| NET OPERATING INCOME | **18,380.25** |
| OTHER INCOME | |
| 7210 Other Non-Operating Income | |
| 7215 Other Miscellaneous Income | 3,172.62 |
| **Total 7210 Other Non-Operating Income** | **3,172.62** |
| **Total Other Income** | **3,172.62** |
| OTHER EXPENSES | |
| 8111 Interest Expense | 13,350.80 |
| 99000 Ask Owner | 4,378.31 |
| **Total Other Expenses** | **17,729.11** |
| NET OTHER INCOME | **-14,556.49** |
| NET INCOME | **$3,823.76** |

# Balance Sheet
As of December 31, 2024

| | Total |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1110 Operating Accounts | |
| 1111 FTB YS PLLC Checking 7598 | 13,307.47 |
| 1112 FTB - YS Checking x9031 | -15,685.78 |
| 1114 FTB - YS LLC Checking x 5556 | -16,177.46 |
| **Total 1110 Operating Accounts** | **-18,555.77** |
| **Total Bank Accounts** | **-18,555.77** |
| Other Current Assets | |
| 1310 Other Current Asset | |
| 1311 Prepaid Expenses | 1,481.16 |
| 1312 Security Deposits | 16,804.83 |
| **Total 1310 Other Current Asset** | **18,285.99** |
| 1321 Undeposited Funds | 37,749.65 |
| 1411 Inventory | 76,829.62 |
| Account Credits PN | 6,012.64 |
| Deposit Clearing | -7,162.89 |
| **Total Other Current Assets** | **131,715.01** |
| **Total Current Assets** | **113,159.24** |
| Fixed Assets | |
| 1511 Furniture and Fixtures | 37,306.31 |
| 1521 Machinery and Equipment | 775,245.59 |
| 1541 Ford Explorer | 69,065.11 |
| 1550 Accumulated Depreciation | -765,707.84 |
| **Total Fixed Assets** | **115,909.17** |
| **TOTAL ASSETS** | **$229,068.41** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 2210 Credit Cards | |
| 2212 Capital One CC x9153 | 27,865.52 |
| 2215 Citi CC x1962 | 35,849.61 |
| 2217 Amazon AMEX Credit Card | 15,268.51 |
| **Total 2210 Credit Cards** | **78,983.64** |
| **Total Credit Cards** | **78,983.64** |
| Other Current Liabilities | |
| 2310 Other Current Liability | |

|  | Total |
|---|---:|
| 2311 A Sales Tax Payable 1 | -2,086.53 |
| 2311 Sales Tax Payable | 2,101.68 |
| 2318 Interest Payable | 108,135.00 |
| **Total 2310 Other Current Liability** | **108,150.15** |
| 2320 Payroll Liabilities | |
| 2322 Federal Taxes (941/944) | 264,513.44 |
| 2323 Federal Unemployment (940) | 979.75 |
| 2326 TX Unemployment Tax | -3,780.69 |
| 2327 Insurance | 4,231.18 |
| **Total 2320 Payroll Liabilities** | **265,943.68** |
| Gift Card Sold/Redeemed | 1,562.51 |
| Memberships Sold/Redeemed | 18,820.00 |
| Packages Sold & Redeemed | 23,044.11 |
| Points | -25,815.74 |
| Tips Payable | 3,746.60 |
| **Total Other Current Liabilities** | **395,451.31** |
| **Total Current Liabilities** | **474,434.95** |
| **Long-Term Liabilities** | |
| 2410 Loan Payable | |
| 2411 Loan - Corporate Turnaround | -6,256.16 |
| 2415 Partner Loan - Laurette | 62,750.00 |
| 2418 Loan - Ford Explorer | 27,971.24 |
| 2419 Amex Kabbage Loan | 111,096.81 |
| **Total 2410 Loan Payable** | **195,561.89** |
| **Total Long-Term Liabilities** | **195,561.89** |
| **Total Liabilities** | **669,996.84** |
| **Equity** | |
| 3110 Partner's Equity | |
| 3111 Capital - Laurette | -285,165.59 |
| 3112 Capital - Wes | -293,965.58 |
| **Total 3110 Partner's Equity** | **-579,131.17** |
| 3120 Partner Contributions | |
| 3121 Contributions | 114,500.00 |
| **Total 3120 Partner Contributions** | **114,500.00** |
| 3121 A Contributions | 1,161,057.07 |
| 3130 Partner Distributions | |
| 3131 Distributions - Laurette | -66,445.00 |
| 3132 Distributions - Wes | -126,849.14 |
| **Total 3130 Partner Distributions** | **-193,294.14** |
| 3135 Cumulative Contributions & Distributions | -227,107.89 |
| 3141 Retained Earnings | -720,776.06 |
| Net Income | 3,823.76 |

|  | Total |
|---|---|
| Total Equity | -440,928.43 |
| **TOTAL LIABILITIES AND EQUITY** | $229,068.41 |

# Management Report

Youthful Solutions LLC

For the period ended January 31, 2025

Prepared on

March 6, 2025

For management use only

# Table of Contents

Profit and Loss ..........................................................................................................................................3

Balance Sheet..........................................................................................................................................6

# Profit and Loss

January 2025

| | Total |
|---|---:|
| **INCOME** | |
| 40000 Product Sales | |
|     40010 Skin Care Products (Retail) | 2,484.90 |
|     40020 Wellness Products (Retail) | 3,021.22 |
|     **Total 40000 Product Sales** | **5,506.12** |
| 41000 Service Sales | |
|     41020 Injectables (Botox/Dysport) | 22,616.35 |
|     41022 Injectables (Dermal Fillers) | 5,375.00 |
|     41025 Aesthetics Device Treatments | 18,555.08 |
|     41030 Facial Treatments | 3,724.95 |
|     41035 Body Treatments | 3,587.50 |
|     41038 BioTE Hormone Therapy | 21,995.00 |
|     41040 Weight Management | 36,443.16 |
|     41050 Other (Labs, Cancel Fees, Med Clearance Fees) | 3,223.00 |
|     **Total 41000 Service Sales** | **115,520.04** |
| 4110 Services Revenue | |
|     4110x Revenue Placeholder account | 4,133.30 |
|     **Total 4110 Services Revenue** | **4,133.30** |
| **Total Income** | **125,159.46** |
| **COST OF GOODS SOLD** | |
| 51000 Supplies - Professional & Backbar | |
|     51005 Injectables & Fillers | 23,359.00 |
|     51025 Hormones and Weight Management | 13,483.15 |
|     51030 Other (Labs) | 4,286.86 |
|     **Total 51000 Supplies - Professional & Backbar** | **41,129.01** |
| 52000 Other Direct Costs | |
|     52005 Guest & Spa Supplies | 73.07 |
|     **Total 52000 Other Direct Costs** | **73.07** |
| Cost of Goods Sold | |
|     50200 Product Purchases for Resale | 640.00 |
|         50206 Wellness Retail, COGS | 16,265.61 |
|     **Total 50200 Product Purchases for Resale** | **16,905.61** |
|     **Total Cost of Goods Sold** | **16,905.61** |
| **Total Cost of Goods Sold** | **58,107.69** |
| **GROSS PROFIT** | **67,051.77** |
| **EXPENSES** | |
| 5111 Service, COGS | |
|     Labor, Service COGS | 11,072.76 |
|     **Total 5111 Service, COGS** | **11,072.76** |

|  | Total |
|---|---:|
| 61000 Advertising, Marketing & Promotion | |
| 61005 Advertising | 2,207.46 |
| 61015 Marketing Professional Fees | 3,400.00 |
| **Total 61000 Advertising, Marketing & Promotion** | **5,607.46** |
| 6110 GnA - Personnel | |
| Employer Taxes - GnA | 3,115.39 |
| **Total 6110 GnA - Personnel** | **3,115.39** |
| 61100 Bank Fees | 62.56 |
| 61300 Dues, Licenses & Subscriptions | 110.00 |
| 61500 Insurance, Liability & Hazard | 1,466.83 |
| 61600 Legal & Professional Fees | 5,000.00 |
| 61605 Accounting  & Bookkeeping | 350.01 |
| **Total 61600 Legal & Professional Fees** | **5,350.01** |
| 62000 Meals, Travel & Entertainment | |
| 6121 Lodging - GnA | 867.70 |
| 62005 Meals & Entertainment | 684.57 |
| **Total 62000 Meals, Travel & Entertainment** | **1,552.27** |
| 63000 Office Supplies & Postage | |
| 63010 Office Supplies | 893.18 |
| 63020 Computer Supplies, POS, Software | 1,697.45 |
| **Total 63000 Office Supplies & Postage** | **2,590.63** |
| 6311 Uncategorized Expense | 686.65 |
| 64000 Rent | |
| 64006 Other Facilities | 181.00 |
| **Total 64000 Rent** | **181.00** |
| 65000 Repairs & Maintenance | |
| 65015 Janitorial, Cleaning & Maintenance | 1,345.00 |
| **Total 65000 Repairs & Maintenance** | **1,345.00** |
| 67000 Telephone & Utilities | |
| 67005 Telephone Expense | 164.67 |
| 67007 Internet Expense | 70.37 |
| 67010 Utilities | 844.72 |
| **Total 67000 Telephone & Utilities** | **1,079.76** |
| Expense Reimbursment | 175.08 |
| Payroll Expenses | |
| Wages | 2,716.49 |
| **Total Payroll Expenses** | **2,716.49** |
| **Total Expenses** | **37,111.89** |
| NET OPERATING INCOME | **29,939.88** |
| OTHER EXPENSES | |
| 6111 GnA - Personnel | |
| Salaries - GnA | 7,607.72 |

|  | Total |
|---|---|
| Total 6111 GnA - Personnel | 7,607.72 |
| 8111 Interest Expense | 1,009.18 |
| Total Other Expenses | 8,616.90 |
| NET OTHER INCOME | -8,616.90 |
| NET INCOME | $21,322.98 |

# Balance Sheet

As of January 31, 2025

| | Total |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1110 Operating Accounts | |
| 1111 FTB YS PLLC Checking 7598 | 13,914.35 |
| 1112 FTB - YS Checking x9031 | -5,277.57 |
| 1114 FTB - YS LLC Checking x 5556 | -16,177.46 |
| **Total 1110 Operating Accounts** | **-7,540.68** |
| **Total Bank Accounts** | **-7,540.68** |
| Other Current Assets | |
| 1310 Other Current Asset | |
| 1311 Prepaid Expenses | 1,481.16 |
| 1312 Security Deposits | 16,804.83 |
| **Total 1310 Other Current Asset** | **18,285.99** |
| 1321 Undeposited Funds | 142,820.27 |
| 1411 Inventory | 76,829.62 |
| Account Credits PN | 5,963.64 |
| Deposit Clearing | -103,489.83 |
| **Total Other Current Assets** | **140,409.69** |
| **Total Current Assets** | **132,869.01** |
| Fixed Assets | |
| 1511 Furniture and Fixtures | 37,306.31 |
| 1521 Machinery and Equipment | 775,245.59 |
| 1541 Ford Explorer | 69,065.11 |
| 1550 Accumulated Depreciation | -765,707.84 |
| **Total Fixed Assets** | **115,909.17** |
| **TOTAL ASSETS** | **$248,778.18** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 2210 Credit Cards | |
| 2212 Capital One CC x9153 | 29,710.96 |
| 2215 Citi CC x1962 | 38,545.36 |
| 2217 Amazon AMEX Credit Card | 15,268.51 |
| **Total 2210 Credit Cards** | **83,524.83** |
| **Total Credit Cards** | **83,524.83** |
| Other Current Liabilities | |
| 2310 Other Current Liability | |

|  | Total |
|---|---|
| 2311 A Sales Tax Payable 1 | -2,086.53 |
| 2311 Sales Tax Payable | 2,305.22 |
| 2318 Interest Payable | 108,135.00 |
| **Total 2310 Other Current Liability** | **108,353.69** |
| 2320 Payroll Liabilities | |
| 2322 Federal Taxes (941/944) | 269,771.50 |
| 2323 Federal Unemployment (940) | 1,108.14 |
| 2326 TX Unemployment Tax | -2,581.00 |
| 2327 Insurance | 4,231.18 |
| **Total 2320 Payroll Liabilities** | **272,529.82** |
| Gift Card Sold/Redeemed | 2,824.01 |
| Memberships Sold/Redeemed | 22,174.00 |
| Packages Sold & Redeemed | 6,432.96 |
| Points | -30,374.17 |
| Tips Payable | 4,256.60 |
| **Total Other Current Liabilities** | **386,196.91** |
| **Total Current Liabilities** | **469,721.74** |
| **Long-Term Liabilities** | |
| 2410 Loan Payable | |
| 2411 Loan - Corporate Turnaround | -6,256.16 |
| 2415 Partner Loan - Laurette | 62,750.00 |
| 2418 Loan - Ford Explorer | 27,971.24 |
| 2419 Amex Kabbage Loan | 111,096.81 |
| **Total 2410 Loan Payable** | **195,561.89** |
| **Total Long-Term Liabilities** | **195,561.89** |
| **Total Liabilities** | **665,283.63** |
| **Equity** | |
| 3110 Partner's Equity | |
| 3111 Capital - Laurette | -285,165.59 |
| 3112 Capital - Wes | -293,965.58 |
| **Total 3110 Partner's Equity** | **-579,131.17** |
| 3120 Partner Contributions | |
| 3121 Contributions | 114,500.00 |
| **Total 3120 Partner Contributions** | **114,500.00** |
| 3121 A Contributions | 1,161,057.07 |
| 3130 Partner Distributions | |
| 3131 Distributions - Laurette | -66,445.00 |
| 3132 Distributions - Wes | -123,749.14 |
| **Total 3130 Partner Distributions** | **-190,194.14** |
| 3135 Cumulative Contributions & Distributions | -227,107.89 |
| 3141 Retained Earnings | -716,952.30 |
| Net Income | 21,322.98 |

| | Total |
|---|---|
| Total Equity | -416,505.45 |
| TOTAL LIABILITIES AND EQUITY | $248,778.18 |